# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  COLORADO

In re:                                          §
                                                §
ENERCREST CONSTRUCTION, INC.                    §        Case No. 10-41841 EEB
                                                §
            Debtor                              §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey A. Weinman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 205,779.64 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  341,350.29 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  179,852.17 | |

3) Total gross receipts of $ 531,542.35  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 10,339.89  (see **Exhibit 2**), yielded net receipts of $ 521,202.46  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 42,053.14 | $ 42,053.14 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 179,852.17 | 179,852.17 | 179,852.17 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 4,540.11 | 4,540.11 | 4,540.11 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,677,359.68 | 919,559.20 | 919,559.20 | 336,810.18 |
| **TOTAL DISBURSEMENTS** | $ 2,677,359.68 | $ 1,146,004.62 | $ 1,146,004.62 | $ 521,202.46 |

4)  This case was originally filed under chapter 7 on  12/22/2010 .  The case was pending for 95 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/10/2018                          By:/s/Jeffrey A. Weinman, Trustee
                                                                   Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHESAPEAKE ENERGY 6007 FINANCIAL PLAZA, SUITE 600 | 1121-000 | 431,641.24 |
| BANK ACCOUNT #4730000462 FIRST INTERSTATE BANK 842 | 1129-000 | 7,027.51 |
| BANK ACCOUNT #4044913145 VECTRA BANK COLORADO 1001 | 1129-000 | 14,212.15 |
| ACCOUNT RECEIVABLE - NEWFIELD EXPLORATION | 1221-000 | 874.64 |
| ACCOUNT RECEIVABLE-ACE AMERICAN INSURANCE CO. | 1221-000 | 25,643.96 |
| REFUND OF UI CREDIT - DEPT OF EMPLOYMENT | 1229-000 | 645.62 |
| REFUND ON ACCOUNT - STATE OF UTAH | 1229-000 | 29.57 |
| SETTLEMENT - SWEPI LP | 1241-000 | 51,439.65 |
| Interest Income (from estate bank accounts/investments - only) | 1270-000 | 26.73 |
| Post-Petition Interest Deposits | 1270-000 | 1.28 |
| **TOTAL GROSS RECEIPTS** | | **$ 531,542.35** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk of the Bankruptcy Court Registry | Non-Estate Funds Paid to Third Parties | 8500-001 | 10,339.89 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 10,339.89** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | GASES PLUS NORCO | 4210-000 | NA | 39,835.53 | 39,835.53 | 0.00 |
| 000030 | ZOCO UNLIMITED, INC. | 4210-000 | NA | 2,217.61 | 2,217.61 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ 42,053.14** | **$ 42,053.14** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JEFFREY A. WEINMAN, TRUSTEE | 2100-000 | NA | 29,827.12 | 29,827.12 | 29,827.12 |
| TRUSTEE EXPENSES:JEFFREY A. WEINMAN, TRUSTEE | 2200-000 | NA | 852.00 | 852.00 | 852.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,404.72 | 1,404.72 | 1,404.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA | 2600-000 | NA | 36.53 | 36.53 | 36.53 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 22,081.96 | 22,081.96 | 22,081.96 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LINDQUIST & VENNUM PLLP | 3210-000 | NA | 118,629.40 | 118,629.40 | 118,629.40 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LINDQUIST & VENNUM PLLP | 3220-000 | NA | 7,020.44 | 7,020.44 | 7,020.44 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 179,852.17 | $ 179,852.17 | $ 179,852.17 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000071 | COLORADO DEPARTMENT OF REVENUE | 5800-000 | NA | 4,533.11 | 4,533.11 | 4,533.11 |
| 000013 | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 7.00 | 7.00 | 7.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 4,540.11 | $ 4,540.11 | $ 4,540.11 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3C Aviation PO Box 4902 Jackson, WY 83001 | | 3,862.70 | NA | NA | 0.00 |
| | A-1 Traffic Control & Barricade 32597 Hwy 6 & 24 Silt, CO 81652 | | 1,661.00 | NA | NA | 0.00 |
| | A-Saf-T-Box LP PMB 620 20475 Hwy 46 W, Ste. 180 Spring Branch, TX 78070 | | 860.74 | NA | NA | 0.00 |
| | AT&T PO Box 2969 Omaha, NE 68103-2969 | | 325.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ace Industrial Supply Inc 7535 San Fernando Blvd Burbank, CA 91505-1044 | | 391.00 | NA | NA | 0.00 |
| | Airgas International PO Box 7430 Pasadena, CA 91109-7430 | | 1,213.63 | NA | NA | 0.00 |
| | Airgas Mid South PO Box 676015 Dallas, TX 75267-6015 | | 3,815.85 | NA | NA | 0.00 |
| | Airport Automotive 9326 Hwy 191 Pinedale, WY 82941 | | 683.00 | NA | NA | 0.00 |
| | All Tech Heating Specialists Inc PO Box 1478 Pinedale, WY 82941 | | 341.00 | NA | NA | 0.00 |
| | Alsco - Ogden PO Box 9398 Ogden, UT 84409 | | 658.44 | NA | NA | 0.00 |
| | American Dust Control, Inc. PO Box 6074 Shreveport, LA 71136-6074 | | 42.24 | NA | NA | 0.00 |
| | Amerigas - Craig PO Box 7155 Pasadena, CA 91109-7155 | | 105.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arkansas Valley Seed Solutions 14119 Collections Center Dr Chicago, IL 60693 | | 12,487.50 | NA | NA | 0.00 |
| | Armstrong Sanitation Plus & Roll-off PO Box 2192 Bismarck, ND 58502 | | 1,962.70 | NA | NA | 0.00 |
| | Atmos Energy PO Box 79073 Phoenix, AZ 85062-9073 | | 568.53 | NA | NA | 0.00 |
| | Badland Power Fuels, LLC PO Box 1369 Minot, ND 58702 | | 1,053.00 | NA | NA | 0.00 |
| | Barnes Distribution Dept CH 14079 Palatine, IL 60055-4079 | | 1,995.84 | NA | NA | 0.00 |
| | Basin Auto Supply - NAPA 322 E Main St Vernal, UT 84078 | | 16.21 | NA | NA | 0.00 |
| | Basin Builders Supply PO Box 1548 Roosevelt, UT 84066 | | 120.84 | NA | NA | 0.00 |
| | Basin Concrete Inc - Trucking & Rental PO Box 4264 Williston, ND 58802-4264 | | 12,152.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baymont Inn, Pinedale 1624 W Pine St Pinedale, WY 82941-0096 | | 8,884.73 | NA | NA | 0.00 |
| | Bell Supply Co PO Box 842263 Pinedale, WY 82941-0096 | | 382.26 | NA | NA | 0.00 |
| | Best Western Crossroads Inn PO Box 910 Buffalo, WY 82834 | | 63.67 | NA | NA | 0.00 |
| | Big B Equipment Inc RR 3 Box 3018 Roosevelt, UT 84066 | | 180.12 | NA | NA | 0.00 |
| | Big Piney Motel PO Box 69 Big Piney, WY 83113 | | 269.64 | NA | NA | 0.00 |
| | Billy Joe Moore 2542 Roundhill Rd. Oak Grove, LA 71263 | | 10,030.00 | NA | NA | 0.00 |
| | Blaine's Auto Body & Sales Inc 4916 2nd Ave W Williston, ND 58801 | | 5,760.52 | NA | NA | 0.00 |
| | Border Steel & Recycling PO Box 2139 Williston, ND 58802 | | 1,625.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Borsheim Builders Supply, Inc. 5028 139th Avenue NW Williston, ND 58801 | | 5,265.00 | NA | NA | 0.00 |
| | Bossier City Office Park Corp. 3018 Old Minden Rd., Ste. 1202 Bossier City, LA 71112 | | 500.00 | NA | NA | 0.00 |
| | Bray Ranch PO Box 564 Big Piney, WY 83113 | | 375.00 | NA | NA | 0.00 |
| | C&W Fire & Safety, Inc. 1327 Driftwood Dr. Bossier City, LA 71111 | | 5,267.17 | NA | NA | 0.00 |
| | CDL Habitat Restoration PO Box 687 Pinedale, WY 82941-0687 | | 1,800.00 | NA | NA | 0.00 |
| | CMC Construction Services Dept 1133 PO Box 121133 Dallas, TX 75312-1133 | | 11,992.99 | NA | NA | 0.00 |
| | Calibration Technicians & Supply Inc PO Box 138 Evanston, WY 82931-0138 | | 748.76 | NA | NA | 0.00 |
| | Centennial Suites, LLC PO Box 2738 Glenwood Springs, CO 81602 | | 1,009.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chance Grubbs 1181 Hwy 878 Oak Grove, LA 71263 | | 10,030.00 | NA | NA | 0.00 |
| | Chaney's Car & Truck Repair 1804 2nd St W Williston, ND 58801 | | 100.00 | NA | NA | 0.00 |
| | Classic Printing 305 Market St. Shreveport, LA 71101 | | 694.28 | NA | NA | 0.00 |
| | Collins Construction, Inc. PO Box 75 New Castle, CO 81647 | | 1,762.36 | NA | NA | 0.00 |
| | Colorado Department of Transportation 4201 E Arkansas Ave Ste 290 Denver, CO 80222 | | 1,614.00 | NA | NA | 0.00 |
| | Comcast Cable PO Box 34744 Seattle, WA 98124 | | 221.63 | NA | NA | 0.00 |
| | Comfort Inn 1515 22nd Ave SW Minot, ND 58701 | | 117.00 | NA | NA | 0.00 |
| | Comfort Inn 1803 Comfort Ln. Cameron, MO 64429 | | 6,605.59 | NA | NA | 0.00 |
| | Complete Lab Solutions 2223 Old Minden Rd., #A2 Bossier City, LA 71111 | | 1,985.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Construction Safety Products, Inc. 359 Mt. Zion Rd. Shreveport, LA 71106-6565 | | 27,935.94 | NA | NA | 0.00 |
| | Country Inn & Suites 2501 W. 29th St. Greeley, CO 80631 | | 3,056.87 | NA | NA | 0.00 |
| | Country Machines 2380 N. 400 East, Ste. G Logan, UT 84341 | | 12,075.00 | NA | NA | 0.00 |
| | Coutrans, Inc. PO Box 288 Noxapater, MS 39346 | | 4,575.00 | NA | NA | 0.00 |
| | Cross Country Pipeline Supply Inc 2420 Uravan Aurora, CO 80011 | | 349.13 | NA | NA | 0.00 |
| | Culligan 634 E Broadway Williston, ND 58801 | | 329.42 | NA | NA | 0.00 |
| | Culligan of Sheridan 1831 S Sherican Ave Sheridan, WY 82801 | | 14.83 | NA | NA | 0.00 |
| | DA Screening PO Box 182 Pinedale, WY 82941 | | 45.00 | NA | NA | 0.00 |
| | DXP Enterprises 7272 Pinemont Houston, TX 77040 | | 1,283.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Double RR & D - NAPA 949 Railroad Ave Rifle, CO 81650 | | 935.05 | NA | NA | 0.00 |
| | Dresser Oil Tools Inc PO Box 754 Tioga, ND 58852 | | 43,768.48 | NA | NA | 0.00 |
| | E & L Motors PO Box 364 Diamondville, WY 83116 | | 4,791.72 | NA | NA | 0.00 |
| | EOG Resources, Inc. 600 17th Street, Ste. 1000N Denver, CO 80202 | | 291.00 | NA | NA | 0.00 |
| | ESP Essential Safety Products 939 E. 62nd Avenue Denver, CO 80216-1142 | | 4,383.61 | NA | NA | 0.00 |
| | Eastern Edge Properties PO Box 1581 Gillette, WY 82717-1581 | | 1,100.00 | NA | NA | 0.00 |
| | Econo Lodge 1635 North Elk Rock Springs, WY 82901 | | 3,134.16 | NA | NA | 0.00 |
| | El Rancho Corporation 1623 2nd Ave W Williston, ND 58801 | | 3,187.10 | NA | NA | 0.00 |
| | Emry's Locksmithing PO Box 514 Williston, ND 58801 | | 113.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Energy Laborabories PO Box 30975 Billings, MT 59107-0975 | | 465.00 | NA | NA | 0.00 |
| | Evanston Tire Factory 269 E. Bear River Dr. Evanston, WY 82930 | | 385.30 | NA | NA | 0.00 |
| | F.A.I.R. Drawer 10 Douglas, WY 82833 | | 2,153.67 | NA | NA | 0.00 |
| | Fairfield Inn by Marriott 2401 W. 29th St. Greeley, CO 80631 | | 973.12 | NA | NA | 0.00 |
| | Farm Plan PO Box 650215 Dallas, TX 75265-0215 | | 37.49 | NA | NA | 0.00 |
| | Frontier Ford PO Box 97 Diamondville, WY 83116 | | 10,695.14 | NA | NA | 0.00 |
| | Frontier Station, Inc. PO Box 1515 Craig, CO 81626 | | 4,136.63 | NA | NA | 0.00 |
| | GBE Service Corp. 6011 N. Yorktown Tulsa, OK 74130 | | 202.00 | NA | NA | 0.00 |
| | Gaffaney's of Williston, Inc. 101 E Broadway Miami Beach, FL 33154 | | 79.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Glass Advantage, Inc. 230 15th St. NW West Fargo, ND 58078 | | 597.98 | NA | NA | 0.00 |
| | Goodman Construction 1436 S Old Hwy 75 Ste A Sabetha, KS 66534 | | 5,125.00 | NA | NA | 0.00 |
| | Grainger PO Box 419267 Kansas City, MO 64141-6267 | | 193.10 | NA | NA | 0.00 |
| | Grease Monkey Car Wash 615 Wapiti Ct. Rifle, CO 81650 | | 76.10 | NA | NA | 0.00 |
| | Great America Leasing Corp PO Box 609 Cedar Rapids, IA 52406-0609 | | 179.61 | NA | NA | 0.00 |
| | Greg Scallon dba G&G Landscaping 1507 Metz Dr Unit 1 Gillette, WY 82718 | | 3,000.00 | NA | NA | 0.00 |
| | Grensprig LLC PO Box 484 Sibley, LA 71073 | | 8,000.00 | NA | NA | 0.00 |
| | Hampton Inn & Suites 499 Airport Rd. Rifle, CO 81650 | | 15,175.25 | NA | NA | 0.00 |
| | Hampton Inn & Suites 55 Bloomfield Ave. Pinedale, WY 82941 | | 4,206.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanson Hot Oil Service Co. PO Box 1199 Watford City, ND 58854 | | 495.00 | NA | NA | 0.00 |
| | Hartford Life PO Box 8500-3690 Philadelphia, PA 19178-3690 | | 7,903.96 | NA | NA | 0.00 |
| | Hayco Transport, Inc. 10260 Hwy 71 Elm Grove, LA 71051 | | 350.00 | NA | NA | 0.00 |
| | Hillcrest Spring Water Inc 2210 N Plaza Dr Rapid City, SD 57702 | | 126.20 | NA | NA | 0.00 |
| | Hillside Rental LLC 1310 40th St Evans, CO 80620 | | 311.75 | NA | NA | 0.00 |
| | Holiday Inn 2015 Old Minden Rd. Bossier City, LA 71111 | | 14,038.95 | NA | NA | 0.00 |
| | Homax Oil Sales Inc 605 S Poplar Casper, WY 82601 | | 7.43 | NA | NA | 0.00 |
| | Home Depot PO Box 6031 The Lakes, NV 88901-6031 | | 3,311.24 | NA | NA | 0.00 |
| | Hy-Way Feed & Ranch Supply 240 W Main Silt, CO 81652 | | 11.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ikon Office Solutions PO Box 7420 Pasadena, CA 91109 | | 327.78 | NA | NA | 0.00 |
| | Industrial Fiberglass Specialists, Inc. 521 Kiger St. Dayton, OH 45404-1641 | | 2,249.10 | NA | NA | 0.00 |
| | Ink Spot Printing PO Box 404 Williston, ND 58802-0404 | | 67.73 | NA | NA | 0.00 |
| | Integrated Production Services Inc PO Box 201934 Dallas, TX 75320-1934 | | 1,815.00 | NA | NA | 0.00 |
| | Intermountain Electric Service 701 S Federal Blvd Riverton, WY 82501 | | 709.59 | NA | NA | 0.00 |
| | Interstate Power Systems PO Box 880 Williston, ND 58801 | | 5,915.66 | NA | NA | 0.00 |
| | Ivey Lumber Co. 900 Polk St. Mansfield, LA 71052 | | 2,672.30 | NA | NA | 0.00 |
| | JPS Equipment/Volvo Rents 4912 Industrial Dr. Ext Bossier City, LA 71112 | | 78,333.02 | NA | NA | 0.00 |
| | Jason's Welding Inc PO Box 29 Baggs, WY 82321 | | 360.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jean Simpson Personnel Services, Inc. 1318 Shreveport-Barksdale Hwy Shreveport, LA 71105-2424 | | 127.50 | NA | NA | 0.00 |
| | John's Welding Inc PO Box 1299 Rifle, CO 81650 | | 21,520.00 | NA | NA | 0.00 |
| | Jon Taylor's Hot Shot & Freight PO Box 8454 Bossier City, LA 71113 | | 600.00 | NA | NA | 0.00 |
| | K & K Sanitation Inc PO Box 746 84066 Roosevelt, UT 84066 | | 663.00 | NA | NA | 0.00 |
| | KEYX-AM PO Box 2048 Williston, ND 58801 | | 693.00 | NA | NA | 0.00 |
| | KS Industries of Wyoming PO Box 41630 ID 83384 | | 2,153.67 | NA | NA | 0.00 |
| | LBK Sales & Service PO Box 1133 Williston, ND 58802-1133 | | 1,250.00 | NA | NA | 0.00 |
| | Labor Ready PO Box 31001-0257 Pasadena, CA 91110-0257 | | 2,557.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Landtech Enterprises PO Box 1560 Sidney, MT 59270 | | 173.80 | NA | NA | 0.00 |
| | Lawson Products PO Box 809401 Chicago, IL 60680-9401 | | 159.56 | NA | NA | 0.00 |
| | Leftovers Inc 2035 Milleg Ln Big Piney, WY 83113 | | 225.00 | NA | NA | 0.00 |
| | Lott Oil Co. PO Box 17 Natchitoches, LA 71458-0017 | | 3,328.35 | NA | NA | 0.00 |
| | Louisiana Oil & Gas Association PO Box 4069 Baton Rouge, LA 70821-4069 | | 1,500.00 | NA | NA | 0.00 |
| | Master Petroleum Company PO Box 66 Silt, CO 81650 | | 1,905.95 | NA | NA | 0.00 |
| | McJunkin Red Man Corp. PO Box 640300 Pittsburgh, PA 15264-0300 | | 1,569.82 | NA | NA | 0.00 |
| | McKendree Trucking, Inc. PO Box 50646 Casper, WY 82605 | | 540.00 | NA | NA | 0.00 |
| | McNeilus Truck & Mfg. Co. 7080 Eudora Drive Chicago, IL 60693 | | 64.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meeks Enterprises LLC 275 North Piney Cottonwood Rd. Big Piney, WY 83113 | | 2,195.00 | NA | NA | 0.00 |
| | Micro Solutions 113 W. Fourth Street Rifle, CO 81650 | | 124.74 | NA | NA | 0.00 |
| | Midas Auto Service Experts 2390 W. 28th St. Greeley, CO 80631 | | 4,523.58 | NA | NA | 0.00 |
| | Midway Mall Pinemar Subdivision Marbleton, WY 83113 | | 4,065.43 | NA | NA | 0.00 |
| | Mike's Oilfield Services PO Box 366 Big Piney, WY 83113 | | 6,490.00 | NA | NA | 0.00 |
| | Milbar Hydro-Test, Inc. PO Box 7701 Shreveport, LA 71137-7701 | | 24,829.20 | NA | NA | 0.00 |
| | Milestones & Memories PO Box 401 Big Piney, WY 83113 | | 37.05 | NA | NA | 0.00 |
| | Minute Lube 324 26th St. East Williston, ND 58801 | | 1,407.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobile Mini, Inc. 7420 S. Kyrene Rd., Ste 101 Tempe, AZ 85283 | | 471.55 | NA | NA | 0.00 |
| | Modular Space Corporation 12603 Collections Center Dr. Chicago, IL 60693-0126 | | 2,176.84 | NA | NA | 0.00 |
| | Moran Trucking PO Box 228 Robeline, LA 71469 | | 4,109.25 | NA | NA | 0.00 |
| | Morris Trucking, Inc. 6473 Cypress St. West Monroe, LA 71291 | | 14,496.00 | NA | NA | 0.00 |
| | Morts Car Wash & Fuel, Inc. PO Box 26 Vernal, UT 84078 | | 18.60 | NA | NA | 0.00 |
| | Mount Olympus Waters PO Box 25426 Salt Lake City, UT 84125 | | 41.52 | NA | NA | 0.00 |
| | Mountain Auto Supply 955 North Main Buffalo, WY 82834 | | 14.41 | NA | NA | 0.00 |
| | Mountrail Williams Electric Cooperative PO Box 1346 Williston, ND 58802-1346 | | 993.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Myers Auto Parts, Inc. 1915 Second Avenue West Williston, ND 58801 | | 3,530.98 | NA | NA | 0.00 |
| | N-Line Electric 14293 Longs Peak Ct. Longmont, CO 80504 | | 1,799.50 | NA | NA | 0.00 |
| | National Oilwell PO Box 200838 Dallas, TX 75320-0838 | | 56,971.10 | NA | NA | 0.00 |
| | Nemont PO Box 600 Scobey, MT 59263 | | 316.89 | NA | NA | 0.00 |
| | Neumann Service 613 Mineral Point Rd. Troy, KS 66087 | | 36.10 | NA | NA | 0.00 |
| | North Dakota Workforce Safety & Insuranc PO Box 5585 Bismarck, ND 58506-5585 | | 350.00 | NA | NA | 0.00 |
| | North Dakota Workforce Training PO Box 1326 Williston, ND 58802-1326 | | 900.00 | NA | NA | 0.00 |
| | North Park Transportation 5150 Columbine Street Denver, CO 80216 | | 734.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northwest Parkway 3701 Northwest Parkway Broomfield, CO 80023 | | 8.25 | NA | NA | 0.00 |
| | OST Fluid Services PO Box 1106 Tatum, TX 75691 | | 9,102.50 | NA | NA | 0.00 |
| | Office Outlet PO Box 662 Pinedale, WY 82941 | | 1,154.95 | NA | NA | 0.00 |
| | Oil Field Safety, Inc. 2523 Second Street West Williston, ND 58801 | | 6,806.46 | NA | NA | 0.00 |
| | Pacific Steel & Recycling PO Box 129 Rock Springs, WY 82902 | | 26,265.36 | NA | NA | 0.00 |
| | Park Plaza, Inc. 601 S. Central Ave. Sidney, MT 59270 | | 3,064.80 | NA | NA | 0.00 |
| | Peterbilt of Wyoming 19 Bowker Rd. Rock Springs, WY 82901 | | 304.30 | NA | NA | 0.00 |
| | Pipeliner's Warehouse, Inc. 5610 Harvey Wilson Dr. Houston, TX 77020 | | 29,763.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Praxair Distribution, Inc. Dept. CH 10660 Palatine, IL 60055-0660 | | 1,094.28 | NA | NA | 0.00 |
| | Premier Power Plants & Pumps, Inc. PO Box 129 Farson, WY 82932-0129 | | 43,843.99 | NA | NA | 0.00 |
| | Price Supply, Inc. 109 Cason Rd. Broussard, LA 70518 | | 93,174.06 | NA | NA | 0.00 |
| | Quality Inn & Suites 2717 Village Lane Bossier City, LA 71112 | | 17,031.32 | NA | NA | 0.00 |
| | Quality Mat Company 6550 Tram Rd. Beaumont, TX 77713 | | 326,887.20 | NA | NA | 0.00 |
| | Qwest - AZ - Local PO Box 29040 Phoenix, AZ 85038-9040 | | 152.66 | NA | NA | 0.00 |
| | R&R Construction, Inc. 6412 S. 900 E., Ste. 201 Salt Lake City, UT 84121-6050 | | 3,250.00 | NA | NA | 0.00 |
| | R&R Propane PO Box 396 Roosevelt, UT 84066 | | 1,886.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R&S Trucking 536 Odin Drive Silt, CO 81652 | | 2,404.09 | NA | NA | 0.00 |
| | Ram Waste Systems, Inc. 5704 Bueno Dr. Fort Collins, CO 80525 | | 485.33 | NA | NA | 0.00 |
| | Ramada Worldwide 300 West F Street Casper, WY 82601 | | 71.28 | NA | NA | 0.00 |
| | Ramfire Ranch, LLC PO Box 350 Daniel, WY 83115 | | 17,900.00 | NA | NA | 0.00 |
| | Rasmussen Equipment Company 3333 West 2100 South Salt Lake City, UT 84119-1197 | | 2,895.28 | NA | NA | 0.00 |
| | Reed's Ready Mix & Consstruction, Inc. PO Box 643 Pinedale, WY 82941-0643 | | 347.04 | NA | NA | 0.00 |
| | Reliable Office Supplies PO Box 105529 Atlanta, GA 30348-5529 | | 180.90 | NA | NA | 0.00 |
| | Reliable Printing Soutions, Inc. 2230 Michigan Ave. Santa Monica, CA 90404 | | 271.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rich's Tire & Wheels PO Box 399 Baggs, WY 82321 | | 73.50 | NA | NA | 0.00 |
| | Rifle Truck & Trailer PO Box 961 Rifle, CO 81650 | | 508.01 | NA | NA | 0.00 |
| | Ritchie Tree Service 156 Browder St. Chatham, LA 71226 | | 18,900.00 | NA | NA | 0.00 |
| | Rocky Mountain Agronomy Center, Inc. PO Box 1854 Riverton, WY 82501 | | 106.08 | NA | NA | 0.00 |
| | Rocky Mountain Wash, LLC PO Box 1200 Pinedale, WY 82941 | | 1,046.10 | NA | NA | 0.00 |
| | Ryan Equipment, LLC PO Box 411 Gillette, WY 82717-0411 | | 276.61 | NA | NA | 0.00 |
| | S.T.O.R.M Safety PO Box 681 Henderson, TX 75653 | | 9,254.30 | NA | NA | 0.00 |
| | S/L Services, Inc. 2221 S. Central Ave. Sidney, MT 59270 | | 3,100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Safety Supply America PO Box 10608 Newport Beach, CA 92658 | | 6,138.00 | NA | NA | 0.00 |
| | Sam Castleberry 1420 W. Koch Bozeman, MT 59715 | | 1,083.62 | NA | NA | 0.00 |
| | SatCom Global 1345 N. Alma School Rd., Ste. 150 Chandler, AZ 85224-2958 | | 116.85 | NA | NA | 0.00 |
| | Select Equipment, Inc. Rt. 3 Box 3925 Roosevelt, UT 84066 | | 756.07 | NA | NA | 0.00 |
| | Seller's Parts Plus PO Box 500 Diamondville, WY 83116 | | 84.13 | NA | NA | 0.00 |
| | Service Steel & Pipe, Inc. PO Box 7691 Shreveport, LA 71137-7961 | | 8,848.75 | NA | NA | 0.00 |
| | Severson Supply & Rental Co., Inc. PO Box 478 Craig, CO 81626 | | 6,463.95 | NA | NA | 0.00 |
| | Shadow Mountain Water of WY PO Box 2047 Rock Springs, WY 82902 | | 223.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Showalter Motor Company PO Box 1698 Vernal, UT 84078 | | 95.01 | NA | NA | 0.00 |
| | Sideline Collections, Inc. 1031 Elk Street Rock Springs, WY 82901 | | 50.00 | NA | NA | 0.00 |
| | Silt Sand & Gravel 0304 Hwy 133 Carbondale, CO 81623 | | 26.53 | NA | NA | 0.00 |
| | Simper Supply, Inc. PO Box 1128 Vernal, UT 84078-1128 | | 16.08 | NA | NA | 0.00 |
| | Skidril Industries PO Box 8041 Greensboro, NC 27419 | | 389.37 | NA | NA | 0.00 |
| | Southland Safety, LLC PO Box 1435 Henderson, TX 75653-1435 | | 2,595.00 | NA | NA | 0.00 |
| | Speedy Lube 438 N. Seventh Ave. Bozeman, MT 59715 | | 202.35 | NA | NA | 0.00 |
| | Stallion Oilfield Services, Ltd. PO Box 1486 Houston, TX 77251-1486 | | 1,640.00 | NA | NA | 0.00 |
| | Standard Express 268 S. 200 East Roosevelt, UT 84066 | | 6,256.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stanley Equipment, Inc. PO Box 670 Stanley, ND 58784 | | 35.68 | NA | NA | 0.00 |
| | Staples Advantage PO Box 95708 White Cloud, KS 66094-5708 | | 571.98 | NA | NA | 0.00 |
| | Sterling Crane, LLC 2219 Sanford Dr. Grand Junction, CO 81505 | | 22,372.00 | NA | NA | 0.00 |
| | Suddenlink Comminications PO Box 951391 Dallas, TX 75395-1391 | | 214.59 | NA | NA | 0.00 |
| | Sunbelt Rentals, Inc. PO Box 409211 Atlanta, GA 30384-9211 | | 1,725.59 | NA | NA | 0.00 |
| | Superior Technical Service PO Box 144 Superior, WY 82945-0144 | | 964.60 | NA | NA | 0.00 |
| | T Thacker's, Inc. - NAPA 157 North 300 East (123-11) Roosevelt, UT 84066 | | 2,153.51 | NA | NA | 0.00 |
| | TJ's American Car Care Center, Inc. Rt. 1 Box 2865 Roosevelt, UT 84066 | | 1,370.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The CAT Rental Store DEpt. 1291 Denver, CO 80291-1291 | | 2,669.89 | NA | NA | 0.00 |
| | Tital Machinery, Inc. 1100 W. Coyote Ave. Casper, WY 82601 | | 84.77 | NA | NA | 0.00 |
| | Titan Trucking, Inc. PO Box 881774 San Francisco, CA 94188-1774 | | 25,932.60 | NA | NA | 0.00 |
| | Toolpushers Supply PO Box 291 Boulder, WY 82923 | | 69.88 | NA | NA | 0.00 |
| | Total Destruction, LLC 400 Mount Carmel Rd. Camden, TN 38320 | | 24,600.00 | NA | NA | 0.00 |
| | Town of Mills PO Box 789 Mills, WY 82644 | | 121.73 | NA | NA | 0.00 |
| | Trans Equipment Supply Co. PO Box 1811 Rock Springs, WY 82902 | | 20.80 | NA | NA | 0.00 |
| | Transport Leasing 2125 Constitution Blvd. West Valley, UT 84119 | | 14,564.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Travel Host 3801 Second Avenue West Williston, ND 58801 | | 3,148.18 | NA | NA | 0.00 |
| | Tri County Glass, Inc. PO Box 1111 Williston, ND 58802-1111 | | 1,280.00 | NA | NA | 0.00 |
| | Tri County Sanitation PO Box 1802 Pinedale, WY 82941 | | 210.00 | NA | NA | 0.00 |
| | Tri-State Recycling Services PO Box A Council Bluffs, IA 51502 | | 510.00 | NA | NA | 0.00 |
| | Union Telephone Company PO Box 160 Mountain View, WY 82939 | | 5,029.12 | NA | NA | 0.00 |
| | United Rentals File 51122 Los Angeles, CA 90074-1122 | | 32,172.38 | NA | NA | 0.00 |
| | United Site Services 3408 Hillcap Avenue San Jose, CA 95136 | | 7,600.40 | NA | NA | 0.00 |
| | Venture Oilfield Service, Inc. 10315 65th Street NW Tioga, ND 58852-9208 | | 360.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Veriforce 1776 Woodstead Court, Ste. 119 The Woodlands, TX 77380 | | 412.50 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 9622 Mission Hills, CA 91346-9622 | | 2,918.78 | NA | NA | 0.00 |
| | Vermeer Sales and Service of Colorado 5801 E. 76th Avenue Commerce City, CO 80022 | | 2,308.02 | NA | NA | 0.00 |
| | WB Supply Company PO Box 972856 Dallas, TX 75397-2856 | | 658.18 | NA | NA | 0.00 |
| | Wagner Rents Dept. 1291 Denver, CO 80291-1291 | | 1,083.02 | NA | NA | 0.00 |
| | Warrior Services, LLC PO Box 1423 Evanston, WY 82931 | | 600.00 | NA | NA | 0.00 |
| | Waste Connections, Inc. PO Box 204 Casper, WY 82602-0204 | | 182.61 | NA | NA | 0.00 |
| | Waste Management PO Box 78251 Phoenix, AZ 85062 | | 39.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waterco LLC PO Box 632 Gillette, WY 82717 | | 148.74 | NA | NA | 0.00 |
| | Western Slope Trailer Sales 3150 Airport Rd. Rifle, CO 81650 | | 1,847.04 | NA | NA | 0.00 |
| | Wheeler Cat PO Box 701047 Salt Lake City, UT 84170-1047 | | 200.00 | NA | NA | 0.00 |
| | White Mountain Operating LLC PO Box 2353 Pinedale, WY 82941 | | 26,178.75 | NA | NA | 0.00 |
| | William Insulation Co. PO Box 2259 Kersey, CO 80644 | | 1,790.00 | NA | NA | 0.00 |
| | Williams Rural Water District PO Box 1285 Williston, ND 58802-1285 | | 77.95 | NA | NA | 0.00 |
| | Williston Fire & Safety, Inc. 3420 Second Avenue West Williston, ND 58801-2616 | | 760.85 | NA | NA | 0.00 |
| | Williston Tire Center, Inc. PO Box 1272 Williston, ND 58801 | | 7,075.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wilson Supply PO Box 200822 Dallas, TX 75320-0822 | | 2,392.06 | NA | NA | 0.00 |
| | Wolf's Pinedale Dodge, LLC PO Box 990 Pinedale, WY 82941-0990 | | 318.23 | NA | NA | 0.00 |
| | Work Kare of Willis - Knighton 2724 Greenwood Rd. Shreveport, LA 71109 | | 2,360.00 | NA | NA | 0.00 |
| | Worldwide Express 700 N. Colorado Blvd., #343 Denver, CO 80206 | | 10.40 | NA | NA | 0.00 |
| | Wyoming Inn of Labarge, Inc. PO Box 396 La Barge, WY 83123 | | 111.50 | NA | NA | 0.00 |
| | Wyoming Machinery 1980 Sunset Drive Casper, WY 82602 | | 36,466.38 | NA | NA | 0.00 |
| | Wyoming Rents 2401 East Yellowstone Hwy Casper, WY 82609 | | 276.82 | NA | NA | 0.00 |
| | Yampa Valley Electric Association PO Box 217 Craig, CO 81626 | | 637.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zoco Unlimited, Inc. PO Box 305 Baggs, WY 82321 | | 2,217.61 | NA | NA | 0.00 |
| 000051 | ABRAHAMSON TRUCKING | 7100-000 | 1,875.00 | 5,450.00 | 5,450.00 | 2,124.47 |
| 000018 | ALLEN SEED GRAIN INC | 7100-000 | 7,739.12 | 9,010.02 | 9,010.02 | 3,512.21 |
| 000055 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | 1,016.61 | 985.85 | 985.85 | 384.30 |
| 000046 | AMERIPRIDE LINEN & APPAREL SERVICE | 7100-000 | 89.64 | 36.12 | 36.12 | 14.08 |
| 000039 | AVALANCHE EQUIPMENT | 7100-000 | 186,280.63 | 12,698.70 | 12,698.70 | 4,950.10 |
| 000037 | BDB CONTRACTORS | 7100-000 | 18,600.00 | 18,600.00 | 18,600.00 | 7,250.50 |
| 000006 | CENTURYTEL OF WYOMING, INC. | 7100-000 | 24.85 | 5,164.23 | 5,164.23 | 2,013.08 |
| 000048 | COMMERCIAL COATING SERVICES, INC. | 7100-000 | 2,626.02 | 24,119.02 | 24,119.02 | 9,401.88 |
| 000042 | CRAVEN - HAGAN CLINIC | 7100-000 | 100.00 | 155.00 | 155.00 | 60.42 |
| 000035 | CROCPOT LLC | 7100-000 | 217.20 | 2,497.80 | 2,497.80 | 973.67 |
| 000043 | DENNIS TRUCKING LTD | 7100-000 | 50,638.50 | 54,843.58 | 54,843.58 | 21,378.67 |
| 000050 | DISCOUNT TIRE & SERVICE OF GREELEY | 7100-000 | 1,437.32 | 1,437.32 | 1,437.32 | 560.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | DITCH WITCH | 7100-000 | 4,972.06 | 6,389.06 | 6,389.06 | 2,490.53 |
| 000058 | DUBOIS TELEPHONE EXCHANGE | 7100-000 | 797.71 | 459.91 | 459.91 | 179.28 |
| 000017 | EIDEN CONSTRUCTION | 7100-000 | 4,185.92 | 4,191.00 | 4,191.00 | 1,633.70 |
| 000015 | ELECTRIC & MAGNETO, INC. | 7100-000 | 1,668.18 | 1,770.42 | 1,770.42 | 690.13 |
| 000063 | FARMERS BROS. CO. | 7100-000 | 398.63 | 398.63 | 398.63 | 155.39 |
| 000054 | FASTENAL COMPANY | 7100-000 | 4,273.94 | 4,513.95 | 4,513.95 | 1,759.59 |
| 000064 | FOR-SHOR | 7100-000 | 3,292.26 | 3,798.21 | 3,798.21 | 1,480.59 |
| 5A | GASES PLUS NORCO | 7100-000 | 15,201.26 | 13,074.40 | 13,074.40 | 5,096.56 |
| 000044 | GRANITE SEED CO | 7100-000 | 4,955.00 | 4,955.00 | 4,955.00 | 1,931.52 |
| 000025 | GREASE MONKEY & CAR WASH | 7100-000 | 303.23 | 158.70 | 158.70 | 61.86 |
| 000028 | H & E EQUIPMENT SERVICES | 7100-000 | 118,889.83 | 52,158.11 | 52,158.11 | 20,331.84 |
| 000021 | HERTZ EQUIPMENT RENTAL | 7100-000 | 2,832.09 | 3,308.12 | 3,308.12 | 1,289.54 |
| 000019 | INDUSTRIAL & COMMERCIAL PRODUCTS CO | 7100-000 | 361.00 | 361.00 | 361.00 | 140.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | INTERMOUNTAIN SALES OF DENVER, INC. | 7100-000 | 830.00 | 830.00 | 830.00 | 323.54 |
| 000012 | KENWORTH SALES COMPANY | 7100-000 | 16,434.15 | 34,378.22 | 34,378.22 | 13,401.03 |
| 000014 | LEWIS & LEWIS INC | 7100-000 | 2,739.65 | 2,739.65 | 2,739.65 | 1,067.95 |
| 000057 | LIGHTNING BOLT SALES & MFG | 7100-000 | 540.75 | 1,431.09 | 1,431.09 | 557.86 |
| 000027 | LJ TRUCKING | 7100-000 | 5,200.00 | 6,577.07 | 6,577.07 | 0.00 |
| 000068 | LOGSHED PARTNERSHIP | 7100-000 | 1,520.00 | 16,872.00 | 16,872.00 | 6,576.90 |
| 000052 | M&N EQUIPMENT, LLC | 7100-000 | 11,083.77 | 11,364.19 | 11,364.19 | 0.00 |
| 000011 | MIDWAY TRUCK STOP | 7100-000 | 2,516.55 | 2,516.55 | 2,516.55 | 980.98 |
| 000060 | MONDAK PORTABLES, LLC | 7100-000 | 14,853.76 | 16,416.26 | 16,416.26 | 6,399.25 |
| 000024 | MONTANA-DAKOTA UTILITIES | 7100-000 | 1,352.43 | 1,359.22 | 1,359.22 | 529.84 |
| 000016 | MOORE'S TRUCK TIRE - 58 | 7100-000 | 507.58 | 6,260.43 | 6,260.43 | 2,440.39 |
| 000036 | NIELS FUGAL SONS CO. | 7100-000 | 36,141.58 | 36,141.58 | 36,141.58 | 14,088.41 |
| 000001 | NORTH BAGGS WATER USERS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029 | NORTH BAGGS WATER USERS | 7100-000 | 160.00 | 320.00 | 320.00 | 124.74 |
| 000033 | NORTH DAKOTA ONE CALL | 7100-000 | 29.90 | 49.40 | 49.40 | 19.26 |
| 000003 | PHSI PURE WATER FINANCE | 7100-000 | 137.28 | 1,458.91 | 1,458.91 | 568.70 |
| 000040 | PINE NEEDLE EMBROIDERY, INC. | 7100-000 | 13.00 | 3,772.48 | 3,772.48 | 0.00 |
| 000065 | PINEDALE AUTO SUPPLY NAPA | 7100-000 | 12,684.01 | 22,986.22 | 22,986.22 | 8,960.30 |
| 000069 | PINEDALE AUTO SUPPLY NAPA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000066 | PINEDALE LUMBER | 7100-000 | 480.13 | 824.93 | 824.93 | 321.57 |
| 000067 | PINEDALE RENTAL | 7100-000 | 11,481.28 | 14,098.46 | 14,098.46 | 5,495.74 |
| 000038 | PITNEY BOWES INC | 7100-000 | 770.10 | 3,338.37 | 3,338.37 | 0.00 |
| 000034 | PRECISION DRILLING SERVICES, LLC | 7100-000 | 67,071.20 | 82,247.06 | 82,247.06 | 32,060.87 |
| 000007 | PRO KOTE ENGEINEERING & SUPPLY | 7100-000 | 1,184.90 | 1,184.90 | 1,184.90 | 461.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000008 | RANCHLAND WELDING & FABRICATION | 7100-000 | 49,694.20 | 26,982.68 | 26,982.68 | 10,518.16 |
| 000010 | RDO EQUIPMENT/POWER PLAN | 7100-000 | 288,208.87 | 27,087.25 | 27,087.25 | 10,558.93 |
| 000045 | RICHLAND PUMP & SUPPLY | 7100-000 | 1,293.81 | 1,448.23 | 1,448.23 | 0.00 |
| 000023 | ROCKY MOUNTAIN POWER | 7100-000 | 257.76 | 138.94 | 138.94 | 54.16 |
| 000049 | RYAN MOTORS, INC. | 7100-000 | 2,807.20 | 2,566.90 | 2,566.90 | 1,000.61 |
| 000047 | SCREEN WORKS AND MORE | 7100-000 | 525.00 | 25.00 | 25.00 | 0.00 |
| 000056 | STERLING CONSTRUCTION MANAGEMENT LL | 7100-000 | 3,048.75 | 3,048.75 | 3,048.75 | 1,188.44 |
| 000020 | STRATA NETWORKS | 7100-000 | 778.28 | 893.90 | 893.90 | 348.45 |
| 000004 | SUNBELT EQUIPMENT MARKETING, INC. | 7100-000 | 73,110.39 | 116,465.53 | 116,465.53 | 45,399.63 |
| 000002 | SUNBELT TRACTOR & EQUIPMENT CO. | 7100-000 | 58,722.26 | 102,580.58 | 102,580.58 | 39,987.11 |
| 000031 | T&E RENTAL STORE | 7100-000 | 21,682.14 | 12,921.47 | 12,921.47 | 5,036.94 |
| 000026 | THE RIFLE GROUP | 7100-000 | 9,858.00 | 12,300.86 | 12,300.86 | 4,795.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | TIOGA PARTS SUPPLY, INC. - NAPA | 7100-000 | 116.49 | 131.15 | 131.15 | 51.12 |
| 000032 | TREADWAY'S - NAPA | 7100-000 | 1,443.75 | 4,463.20 | 4,463.20 | 1,739.81 |
| 000041 | TRUAX COMPANY, INC. | 7100-000 | 1,618.15 | 1,618.15 | 1,618.15 | 630.77 |
| 000009 | WAGNER EQUIPMENT CO., INC. | 7100-000 | 317.23 | 358.48 | 358.48 | 139.74 |
| 000061 | WIND RIVER TRANSPORT, INC. | 7100-000 | 43,012.00 | 46,218.01 | 46,218.01 | 18,016.32 |
| 000062 | WYOMING FABRICATION & MACHINE | 7100-000 | 27,523.60 | 33,550.13 | 33,550.13 | 13,078.23 |
| 000070 | TOWN OF GRANGER | 7200-000 | 58.00 | 58.00 | 58.00 | 22.61 |
| 13A | INTERNAL REVENUE SERVICE | 7300-000 | NA | 29,000.85 | 29,000.85 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,677,359.68 | $ 919,559.20 | $ 919,559.20 | $ 336,810.18 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

**Exhibit 8**

| | |
|---|---|
| Case No:   10-41841   EEB   Judge: ELIZABETH E. BROWN | Trustee Name:   Jeffrey A. Weinman, Trustee |
| Case Name:   ENERCREST CONSTRUCTION, INC. | Date Filed (f) or Converted (c):   12/22/10 (f) |
| | 341(a) Meeting Date:   01/21/11 |
| For Period Ending: 10/10/18 | Claims Bar Date:   07/11/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNT #4730000462 FIRST INTERSTATE BANK 842 | 157.43 | 7,027.51 | | 7,027.51 | FA |
| 2. BANK ACCOUNT #4044913145 VECTRA BANK COLORADO 1001 | 14,286.32 | 14,212.15 | | 14,212.15 | FA |
| 3. CHESAPEAKE ENERGY 6007 FINANCIAL PLAZA, SUITE 600 | 1,798,228.54 | 431,641.24 | | 431,641.24 | FA |
| 4. EOG RESOURCES, INC 600 17TH STREET, SUITE 1000N DE | 39,174.00 | 0.00 | | 0.00 | FA |
| 5. GREAT SOUTHWESTERN CONSTRUCTION 1100 TOPEKA WAY CA | 23,238.28 | 0.00 | | 0.00 | FA |
| 6. HESS - E&P - ERS VENDORS PO BOX 981748 EL PASO, TX | 2,196.41 | 0.00 | | 0.00 | FA |
| 7. SHELL ROCKY MOUNTAIN PRODUCTS PO BOX 301441 HOUSTO | 51,994.05 | 0.00 | | 0.00 | FA |
| 8. WHITING OIL AND GAS PO BOX 1988 ROCK SPRINGS, WY 8 | 7,708.91 | 0.00 | | 0.00 | FA |
| 9. WILLIAMS PRODUCTION ROCKY MOUNTAIN 300 N WORKS AVE | 25,241.77 | 0.00 | | 0.00 | FA |
| 10. WILSON SUPPLY PO BOX 1492 HOUSTON, TX 77251-1492 ( | 226.22 | 0.00 | | 0.00 | FA |
| 11. ENCANA OIL & GAS 370 17TH STREET, SUITE 1600 DENVE | Unknown | 0.00 | | 0.00 | FA |
| 12. SALE OF JOHN DEERE 4720 TRACTOR S/N LV4720H271204 | 56,000.00 | 0.00 | | 0.00 | FA |
| 13. Post-Petition Interest Deposits (u) | Unknown | 28.01 | | 28.01 | FA |
| 14. REFUND OF UI CREDIT - DEPT OF EMPLOYMENT (u) | 0.00 | 645.62 | | 645.62 | FA |
| 15. REFUND ON ACCOUNT - STATE OF UTAH (u) | 0.00 | 29.57 | | 29.57 | FA |
| 16. ACCOUNT RECEIVABLE - NEWFIELD EXPLORATION (u) | 0.00 | 874.64 | | 874.64 | FA |
| 17. SETTLEMENT - SWEPI LP (u) | 0.00 | 51,439.65 | | 51,439.65 | FA |
| 18. ACCOUNT RECEIVABLE-ACE AMERICAN INSURANCE CO. (u) | 0.00 | 25,643.96 | | 25,643.96 | FA |
| 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,018,451.93 | $531,542.35 | | $531,542.35 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report submitted to USTO on 4/5/18

Trustee's TDR submitted to USTO on 10/8/18

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-41841     EEB   Judge: ELIZABETH E. BROWN | |
| Case Name: | ENERCREST CONSTRUCTION, INC. | |

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):   12/22/10 (f)

341(a) Meeting Date:     01/21/11

Claims Bar Date:     07/11/11

Initial Projected Date of Final Report (TFR): 12/31/13       Current Projected Date of Final Report (TFR): 06/30/18

/s/     Jeffrey A. Weinman, Trustee

_____ Date: 10/10/18

JEFFREY A. WEINMAN, TRUSTEE

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-41841  -EEB |
| Case Name: | ENERCREST CONSTRUCTION, INC. |
| | |
| Taxpayer ID No: | *******7277 |
| For Period Ending: | 10/10/18 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 48,104,231.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/17/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 2,754.24 | | 2,754.24 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 0.85 | 2,753.39 |
| 09/28/12 | 13 | FIRST WESTERN TRUST BANK | FUNDS IN CD TRANSFER PLUS INTEREST | | 20,026.73 | | 22,780.12 |
| | | | Memo Amount:        20,000.00 | 9999-000 | | | |
| | | | TRANSFER FROM CDAR | | | | |
| | | | Memo Amount:             26.73 | 1270-000 | | | |
| | | | IINTEREST | | | | |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1.70 | 22,778.42 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 14.51 | 22,763.91 |
| 11/28/12 | 003001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 18.07 | 22,745.84 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 14.03 | 22,731.81 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 14.48 | 22,717.33 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 24.12 | 22,693.21 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 21.77 | 22,671.44 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 24.07 | 22,647.37 |
| 04/30/13 | 17 | SWEPI LC | SETTLEMENT | 1241-000 | 51,439.65 | | 74,087.02 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 23.27 | 74,063.75 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 78.63 | 73,985.12 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 76.03 | 73,909.09 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 78.48 | 73,830.61 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 78.40 | 73,752.21 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 75.79 | 73,676.42 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 78.23 | 73,598.19 |
| 12/05/13 | 3 | MAGNOLIA MIDSTREAM/CHESAPEAKE | ACCOUNT RECEIVABLE | 1121-000 | 431,641.24 | | 505,239.43 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 75.63 | 505,163.80 |

Page Subtotals         505,861.86         698.06

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

**Exhibit 9**

| Case No: | 10-41841  -EEB |
|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. |

Taxpayer ID No:   *******7277
For Period Ending: 10/10/18

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |

Blanket Bond (per case limit):   $ 48,104,231.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/13 | 003002 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 580.17 | 504,583.63 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 417.78 | 504,165.85 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 535.34 | 503,630.51 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 483.04 | 503,147.47 |
| 04/01/14 | 003003 | Lindquist & Vennum PLLP Attn:  Ted Hartl, Esq. 600 17th Street Suite 1800 South Denver, Colorado  80202 | ATTORNEY FEES Court Orders dated 12/27/11; 5/23/13; 11/21/13; 3/31/14 | | | 115,144.16 | 388,003.31 |
| | | | Fees                108,310.00 | 3210-000 | | | |
| | | | Expenses            6,834.16 | 3220-000 | | | |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 534.26 | 387,469.05 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 461.29 | 387,007.76 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 410.96 | 386,596.80 |
| 07/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 397.26 | 386,199.54 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 410.10 | 385,789.44 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 409.66 | 385,379.78 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 396.04 | 384,983.74 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 408.80 | 384,574.94 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 395.20 | 384,179.74 |
| 12/10/14 | 003004 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 351.78 | 383,827.96 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 407.71 | 383,420.25 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 407.15 | 383,013.10 |

Page Subtotals              0.00          122,150.70

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  3

Exhibit 9

| Case No: | 10-41841 -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1319  Checking - Non Interest |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 367.34 | 382,645.76 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 406.30 | 382,239.46 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 392.80 | 381,846.66 |
| 05/18/15 | 18 | ACE AMERICAN INSURANCE CO. | ACCOUNT RECEIVABLE | 1221-000 | 25,643.96 | | 407,490.62 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 417.76 | 407,072.86 |
| 07/07/15 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 418.28 | 406,654.58 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 431.81 | 406,222.77 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 431.35 | 405,791.42 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 417.01 | 405,374.41 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 430.45 | 404,943.96 |
| 12/02/15 | 003005 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 197.74 | 404,746.22 |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 416.11 | 404,330.11 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 429.39 | 403,900.72 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 428.90 | 403,471.82 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 400.77 | 403,071.05 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 428.00 | 402,643.05 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 413.76 | 402,229.29 |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 427.10 | 401,802.19 |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 412.90 | 401,389.29 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 426.23 | 400,963.06 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 425.74 | 400,537.32 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 411.61 | 400,125.71 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 424.88 | 399,700.83 |
| 12/02/16 | 003006 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 | BOND PREMIUM | 2300-000 | | 126.34 | 399,574.49 |

Page Subtotals          25,643.96          9,082.57

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-41841  -EEB |
| Case Name: | ENERCREST CONSTRUCTION, INC. |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******7277 |
| For Period Ending: | 10/10/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 48,104,231.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 410.74 | 399,163.75 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 423.88 | 398,739.87 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 423.44 | 398,316.43 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 382.03 | 397,934.40 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 422.54 | 397,511.86 |
| 05/05/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 408.49 | 397,103.37 |
| 06/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 421.64 | 396,681.73 |
| 07/10/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 407.64 | 396,274.09 |
| 08/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 420.83 | 395,853.26 |
| 09/08/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 420.34 | 395,432.92 |
| 10/06/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 406.37 | 395,026.55 |
| 11/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 419.45 | 394,607.10 |
| 11/28/17 | 003007 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 130.62 | 394,476.48 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 12/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 405.50 | 394,070.98 |
| 01/02/18 | 003008 | Lindquist & Vennum PLLP | ATTORNEY FEES | | | 10,505.68 | 383,565.30 |
| | | Attn:  J. Smiley, Esq. | Court Order dated 12/29/17 | | | | |
| | | 600 17th Street | | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado  80202 | | | | | |
| | | | Fees          10,319.40 | 3210-000 | | | |
| | | | Expenses        186.28 | 3220-000 | | | |
| 01/08/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 418.45 | 383,146.85 |
| 02/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 410.46 | 382,736.39 |
| 03/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 367.09 | 382,369.30 |
| 05/17/18 | 003009 | JEFFREY A. WEINMAN, TRUSTEE | Chapter 7 Compensation/Expense | | | 30,679.12 | 351,690.18 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 47,884.31 |

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

**Exhibit 9**

| Case No: | 10-41841 -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1319 Checking - Non Interest |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 730 17th Street | | | | | |
| | | Suite 240 | | | | | |
| | | Denver, CO 80202 | | | | | |
| | | | Fees            29,827.12 | 2100-000 | | | |
| | | | Expenses          852.00 | 2200-000 | | | |
| 05/17/18 | 003010 | Internal Revenue Service | Claim 000013, Payment 100.00000% | 5800-000 | | 7.00 | 351,683.18 |
| | | PO Box 7346 | | | | | |
| | | Philadelphia, PA 19101-7346 | | | | | |
| 05/17/18 | 003011 | Colorado Department of Revenue | Claim 000071, Payment 100.00000% | 5800-000 | | 4,533.11 | 347,150.07 |
| | | Bankruptcy Unit | | | | | |
| | | 1375 Sherman St Rm 504 | | | | | |
| | | Denver, CO 80261 | | | | | |
| 05/17/18 | 003012 | Sunbelt Tractor & Equipment Co. | Claim 000002, Payment 38.98117% | 7100-000 | | 39,987.11 | 307,162.96 |
| | | 18555 Hwy 6 South | | | | | |
| | | College Station, TX 77845 | | | | | |
| 05/17/18 | 003013 | PHSI Pure Water Finance | Claim 000003, Payment 38.98116% | 7100-000 | | 568.70 | 306,594.26 |
| | | 950 Corporate Woods Parkway | | | | | |
| | | Vernon Hills, IL 60061 | | | | | |
| 05/17/18 | 003014 | Sunbelt Equipment Marketing, Inc. | Claim 000004, Payment 38.98117% | 7100-000 | | 45,399.63 | 261,194.63 |
| | | 500 Davenport Dr. | | | | | |
| | | College Station, TX 77845 | | | | | |
| 05/17/18 | 003015 | CenturyTel of Wyoming, Inc. | Claim 000006, Payment 38.98122% | 7100-000 | | 2,013.08 | 259,181.55 |
| | | dba CenturyLink | | | | | |
| | | c/o Rex D. Rainach, APLC | | | | | |
| | | 3622 Government Street | | | | | |
| | | Baton Rouge, LA 70806-5720 | | | | | |
| 05/17/18 | 003016 | Pro Kote Engeineering & Supply | Claim 000007, Payment 38.98135% | 7100-000 | | 461.89 | 258,719.66 |
| | | 590 Circle Drive | | | | | |
| | | Casper, WY 82601 | | | | | |
| 05/17/18 | 003017 | Ranchland Welding & Fabrication | Claim 000008, Payment 38.98115% | 7100-000 | | 10,518.16 | 248,201.50 |

|  | Page Subtotals | 0.00 | 103,488.68 |

Ver: 20.00j

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    6

**Exhibit 9**

| Case No: | 10-41841  -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1319  Checking - Non Interest |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/18 | 003018 | PO Box 3174<br>Rock Springs, WY 82902<br>Wagner Equipment Co., Inc. | Claim 000009, Payment 38.98125% | 7100-000 | | 139.74 | 248,061.76 |
| 05/17/18 | 003019 | Arnold & Arnold, LLP<br>7691 Shaffer Pkwy. Ste. A<br>Littleton, CO 80232<br>RDO Equipment/Power Plan | Claim 000010, Payment 38.98118% | 7100-000 | | 10,558.93 | 237,502.83 |
| 05/17/18 | 003020 | PO Box 7160<br>Fargo, ND 58106-7160<br>Midway Truck Stop | Claim 000011, Payment 38.98114% | 7100-000 | | 980.98 | 236,521.85 |
| 05/17/18 | 003021 | Hwy 189 Pinemar Subdivision<br>Marbleton, WY 83113<br>Kenworth Sales Company | Claim 000012, Payment 38.98116% | 7100-000 | | 13,401.03 | 223,120.82 |
| 05/17/18 | 003022 | 2125 Constitution Blvd<br>Salt Lake City, UT 84119<br>Lewis & Lewis Inc | Claim 000014, Payment 38.98126% | 7100-000 | | 1,067.95 | 222,052.87 |
| 05/17/18 | 003023 | PO Box 1928<br>Rock Springs, WY 82902<br>Electric & Magneto, Inc. | Claim 000015, Payment 38.98115% | 7100-000 | | 690.13 | 221,362.74 |
| 05/17/18 | 003024 | 24 First Avenue East<br>Williston, ND 58801<br>Moore's Truck Tire - 58 | Claim 000016, Payment 38.98119% | 7100-000 | | 2,440.39 | 218,922.35 |
| 05/17/18 | 003025 | 8901 Linwood Avenue<br>Shreveport, LA 71106<br>Eiden Construction | Claim 000017, Payment 38.98115% | 7100-000 | | 1,633.70 | 217,288.65 |
| 05/17/18 | 003026 | Pinemar Subdivision, Hwy 189<br>Big Piney, WY 83113<br>Allen Seed Grain Inc<br>12616 N 1200 E<br>Lewiston, UT 84320 | Claim 000018, Payment 38.98116% | 7100-000 | | 3,512.21 | 213,776.44 |

| | | | Page Subtotals | | 0.00 | 34,425.06 | |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

**FORM 2**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 10-41841  -EEB |
| Case Name: | ENERCREST CONSTRUCTION, INC. |
| Taxpayer ID No: | *******7277 |
| For Period Ending: | 10/10/18 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 48,104,231.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/18 | 003027 | Industrial & Commercial Products Co. PO Box 849 Barstow, CA 92312-0849 | Claim 000019, Payment 38.98061% | 7100-000 | | 140.72 | 213,635.72 |
| 05/17/18 | 003028 | STRATA Networks 609 W. Main Vernal, UT 84078 | Claim 000020, Payment 38.98087% | 7100-000 | | 348.45 | 213,287.27 |
| 05/17/18 | 003029 | Hertz Equipment Rental PO Box 650280 Dallas, TX 75265-0280 | Claim 000021, Payment 38.98105% | 7100-000 | | 1,289.54 | 211,997.73 |
| 05/17/18 | 003030 | Ditch Witch 5402 Industrial Dr. Ext. Bossier City, LA 71112-2625 | Claim 000022, Payment 38.98116% | 7100-000 | | 2,490.53 | 209,507.20 |
| 05/17/18 | 003031 | Rocky Mountain Power PO Box 25308 Salt Lake City, UT 84125 | Claim 000023, Payment 38.98086% | 7100-000 | | 54.16 | 209,453.04 |
| 05/17/18 | 003032 | Montana-Dakota Utilities PO Box 5603 Bismark, ND 58502 | Claim 000024, Payment 38.98118% | 7100-000 | | 529.84 | 208,923.20 |
| 05/17/18 | 003033 | Grease Monkey & Car Wash 7208 S Tucson Way Ste 195 Englewood, CO 80112 | Claim 000025, Payment 38.97921% | 7100-000 | | 61.86 | 208,861.34 |
| 05/17/18 | 003034 | The Rifle Group PO Box 710 Basalt, CO 81621 | Claim 000026, Payment 38.98118% | 7100-000 | | 4,795.02 | 204,066.32 |
| * 05/17/18 | 003035 | LJ Trucking Rt 3 Box 3668 Myton, UT 84052 | Claim 000027, Payment 38.98119% | 7100-004 | | 2,563.82 | 201,502.50 |
| 05/17/18 | 003036 | H & E Equipment Services 11100 Mead Rd. Ste. 200 Baton Rouge, LA 70816 | Claim 000028, Payment 38.98117% | 7100-000 | | 20,331.84 | 181,170.66 |

|  | | | Page Subtotals | | 0.00 | 32,605.78 | |

Ver: 20.00j

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-41841 -EEB | |
| Case Name: | ENERCREST CONSTRUCTION, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******7277 |
| For Period Ending: | 10/10/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 48,104,231.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/17/18 | 003037 | North Baggs Water Users<br>PO Box 322<br>Baggs, WY 82321 | Claim 000029, Payment 38.98125% | 7100-000 | | 124.74 | 181,045.92 |
| | 05/17/18 | 003038 | T&E Rental Store<br>PO Box 58201<br>Tukwila, WA 98138-1201 | Claim 000031, Payment 38.98117% | 7100-000 | | 5,036.94 | 176,008.98 |
| | 05/17/18 | 003039 | Treadway's - NAPA<br>1325 N. Market<br>Shreveport, LA 71107 | Claim 000032, Payment 38.98122% | 7100-000 | | 1,739.81 | 174,269.17 |
| | 05/17/18 | 003040 | North Dakota One Call<br>7223 Parkway Dr., Ste. 210<br>Hanover, MD 21076 | Claim 000033, Payment 38.98785% | 7100-000 | | 19.26 | 174,249.91 |
| | 05/17/18 | 003041 | Precision Drilling Services, LLC<br>PO Box 2972<br>West Monroe, LA 71294 | Claim 000034, Payment 38.98117% | 7100-000 | | 32,060.87 | 142,189.04 |
| | 05/17/18 | 003042 | Crocpot LLC<br>PO Box 400<br>Blanchard, LA 71009 | Claim 000035, Payment 38.98110% | 7100-000 | | 973.67 | 141,215.37 |
| | 05/17/18 | 003043 | Niels Fugal Sons Co.<br>c/o Dennis Smith<br>1005 S. Main<br>Pleasant Grove, UT 84062 | Claim 000036, Payment 38.98117% | 7100-000 | | 14,088.41 | 127,126.96 |
| | 05/17/18 | 003044 | BDB Contractors<br>5051 Shiloh Vimville Rd.<br>Meridian, MS 39301 | Claim 000037, Payment 38.98118% | 7100-000 | | 7,250.50 | 119,876.46 |
| * | 05/17/18 | 003045 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | Claim 000038, Payment 38.98130% | 7100-004 | | 1,301.34 | 118,575.12 |
| | 05/17/18 | 003046 | Avalanche Equipment<br>1985 E Chenango Ct | Claim 000039, Payment 38.98116% | 7100-000 | | 4,950.10 | 113,625.02 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 67,545.64 |

Ver: 20.00j

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

**Exhibit 9**

| Case No: | 10-41841 -EEB |
|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. |

| Taxpayer ID No: | *******7277 |
| For Period Ending: | 10/10/18 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1319  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 48,104,231.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Englewood, CO 80113 | | | | | |
| * | 05/17/18 | 003047 | Pine Needle Embroidery, Inc. 158 Aspen Victor, ID 83455 | Claim 000040, Payment 38.98125% | 7100-004 | | 1,470.56 | 112,154.46 |
| | 05/17/18 | 003048 | Truax Company, Inc. 4300 Quebec Ave. No. New Hope, MN 55428 | Claim 000041, Payment 38.98094% | 7100-000 | | 630.77 | 111,523.69 |
| | 05/17/18 | 003049 | Craven - Hagan Clinic 1213 15th Ave W Williston, ND 58801 | Claim 000042, Payment 38.98065% | 7100-000 | | 60.42 | 111,463.27 |
| | 05/17/18 | 003050 | Dennis Trucking Ltd PO Box 687 Pinedale, WY 82941 | Claim 000043, Payment 38.98117% | 7100-000 | | 21,378.67 | 90,084.60 |
| | 05/17/18 | 003051 | Granite Seed Co 1697 W 2100 S Lehi, UT 84043 | Claim 000044, Payment 38.98123% | 7100-000 | | 1,931.52 | 88,153.08 |
| * | 05/17/18 | 003052 | Richland Pump & Supply 8221 62nd St. NW Stanley, ND 58784 | Claim 000045, Payment 38.98138% | 7100-004 | | 564.54 | 87,588.54 |
| | 05/17/18 | 003053 | Ameripride Linen & Apparel Service PO Box 2033 Bismarck, ND 58504 | Claim 000046, Payment 38.98117% | 7100-000 | | 14.08 | 87,574.46 |
| * | 05/17/18 | 003054 | Screen Works and More 1530 A Railroad Rifle, CO 81650 | Claim 000047, Payment 38.96000% | 7100-004 | | 9.74 | 87,564.72 |
| | 05/17/18 | 003055 | Commercial Coating Services, Inc. Heather H. Jobe et al. 3232 McKinney Ave., Ste. 1400 Dallas, TX 75204 | Claim 000048, Payment 38.98119% | 7100-000 | | 9,401.88 | 78,162.84 |
| | 05/17/18 | 003056 | Ryan Motors, Inc. | Claim 000049, Payment 38.98126% | 7100-000 | | 1,000.61 | 77,162.23 |

| | Page Subtotals | 0.00 | 36,462.79 |
|---|---|---|---|

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 51)*

**FORM 2**

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 10-41841  -EEB | |
| Case Name: | ENERCREST CONSTRUCTION, INC. | |

Taxpayer ID No:  *******7277
For Period Ending:  10/10/18

Trustee Name:  Jeffrey A. Weinman, Trustee
Bank Name:  FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  *******1319  Checking - Non Interest

Blanket Bond (per case limit):  $ 48,104,231.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 2598 | | | | | |
| | | Williston, ND 58802 | | | | | |
| 05/17/18 | 003057 | Discount Tire & Service of Greeley | Claim 000050, Payment 38.98088% | 7100-000 | | 560.28 | 76,601.95 |
| | | 120 18th St. | | | | | |
| | | Greeley, CO 80634 | | | | | |
| 05/17/18 | 003058 | Abrahamson Trucking | Claim 000051, Payment 38.98110% | 7100-000 | | 2,124.47 | 74,477.48 |
| | | 5600 Ninth Street SE | | | | | |
| | | Minot, ND 58701-3208 | | | | | |
| * 05/17/18 | 003059 | M&N Equipment, LLC | Claim 000052, Payment 38.98113% | 7100-004 | | 4,429.89 | 70,047.59 |
| | | PO Box 2490 | | | | | |
| | | Casper, WY 82601 | | | | | |
| 05/17/18 | 003060 | Intermountain Sales of Denver, Inc. | Claim 000053, Payment 38.98072% | 7100-000 | | 323.54 | 69,724.05 |
| | | 3792 S. Lipan St. | | | | | |
| | | Englewood, CO 80110-3454 | | | | | |
| 05/17/18 | 003061 | Fastenal Company | Claim 000054, Payment 38.98116% | 7100-000 | | 1,759.59 | 67,964.46 |
| | | PO Box 978 | | | | | |
| | | Winona, MN 55987-0978 | | | | | |
| 05/17/18 | 003062 | American InfoSource LP as agent for | Claim 000055, Payment 38.98159% | 7100-000 | | 384.30 | 67,580.16 |
| | | Xcel Energy South | | | | | |
| | | PO Box 268872 | | | | | |
| | | Oklahoma City, OK 73126-8872 | | | | | |
| 05/17/18 | 003063 | Sterling Construction Management LLC | Claim 000056, Payment 38.98122% | 7100-000 | | 1,188.44 | 66,391.72 |
| | | PO Box 792 | | | | | |
| | | Rifle, CO 81650 | | | | | |
| 05/17/18 | 003064 | Lightning Bolt Sales & MFG | Claim 000057, Payment 38.98148% | 7100-000 | | 557.86 | 65,833.86 |
| | | c/o Mark G. Curtis | | | | | |
| | | 6060 S 300 W #4 | | | | | |
| | | Murray, UT 84107 | | | | | |
| 05/17/18 | 003065 | Dubois Telephone Exchange | Claim 000058, Payment 38.98154% | 7100-000 | | 179.28 | 65,654.58 |
| | | PO Box 246 | | | | | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 0.00 | 11,507.65 |

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 10-41841 -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1319 Checking - Non Interest |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/18 | 003066 | Dubois, WY 82513<br>Tioga Parts Supply, Inc. - NAPA<br>PO Box 879<br>Tioga, ND 58852 | Claim 000059, Payment 38.97827% | 7100-000 | | 51.12 | 65,603.46 |
| 05/17/18 | 003067 | MonDak Portables, LLC<br>PO Box 397<br>Williston, ND 58802-0397 | Claim 000060, Payment 38.98117% | 7100-000 | | 6,399.25 | 59,204.21 |
| 05/17/18 | 003068 | Wind River Transport, Inc.<br>c/o Daniel A. Hepner Esq<br>950 Spruce Street, Suite 1C<br>Louisville, CO  80027 | Claim 000061, Payment 38.98117% | 7100-000 | | 18,016.32 | 41,187.89 |
| 05/17/18 | 003069 | Wyoming Fabrication & Machine<br>4748 Hwy 89 North<br>Evanston, WY 82930 | Claim 000062, Payment 38.98116% | 7100-000 | | 13,078.23 | 28,109.66 |
| 05/17/18 | 003070 | Farmers Bros. Co.<br>20333 So. Normandie Avenue<br>P.O. Box 2959<br>Torrence, CA 90509-2959 | Claim 000063, Payment 38.98101% | 7100-000 | | 155.39 | 27,954.27 |
| 05/17/18 | 003071 | For-Shor<br>4446 W 1730 S<br>Salt Lake City, UT 84104 | Claim 000064, Payment 38.98126% | 7100-000 | | 1,480.59 | 26,473.68 |
| 05/17/18 | 003072 | Pinedale Auto Supply NAPA<br>PO Box 666<br>Big Piney, WY 83113 | Claim 000065, Payment 38.98118% | 7100-000 | | 8,960.30 | 17,513.38 |
| 05/17/18 | 003073 | Pinedale Lumber<br>PO Box 746<br>Pinedale, WY 82941 | Claim 000066, Payment 38.98149% | 7100-000 | | 321.57 | 17,191.81 |
| 05/17/18 | 003074 | Pinedale Rental<br>PO Box 746<br>Pinedale, WY 82941 | Claim 000067, Payment 38.98114% | 7100-000 | | 5,495.74 | 11,696.07 |

| | | | Page Subtotals | | 0.00 | 53,958.51 | |

Ver: 20.00j

**FORM 2**

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-41841  -EEB | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ENERCREST CONSTRUCTION, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1319  Checking - Non Interest |
| Taxpayer ID No: | *******7277 | | | |
| For Period Ending: | 10/10/18 | | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/18 | 003075 | Logshed Partnership<br>674 Big Horn St<br>Rock Springs, WY 82901 | Claim 000068, Payment 38.98115% | 7100-000 | | 6,576.90 | 5,119.17 |
| 05/17/18 | 003076 | Town of Granger<br>PO Box 42<br>Granger, WY 82934 | Claim 000070, Payment 38.98276% | 7200-000 | | 22.61 | 5,096.56 |
| 05/17/18 | 003077 | Gases Plus Norco<br>PO Box 789<br>Gillette, WY 82717-0789 | Claim 5A, Payment 38.98122% | 7100-000 | | 5,096.56 | 0.00 |
| * 09/06/18 | 003035 | LJ Trucking<br>Rt 3 Box 3668<br>Myton, UT 84052 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -2,563.82 | 2,563.82 |
| * 09/06/18 | 003045 | Pitney Bowes Inc<br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -1,301.34 | 3,865.16 |
| * 09/06/18 | 003047 | Pine Needle Embroidery, Inc.<br>158 Aspen<br>Victor, ID 83455 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -1,470.56 | 5,335.72 |
| * 09/06/18 | 003052 | Richland Pump & Supply<br>8221 62nd St. NW<br>Stanley, ND 58784 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -564.54 | 5,900.26 |
| * 09/06/18 | 003054 | Screen Works and More<br>1530 A Railroad<br>Rifle, CO 81650 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -9.74 | 5,910.00 |
| * 09/06/18 | 003059 | M&N Equipment, LLC<br>PO Box 2490<br>Casper, WY 82601 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -4,429.89 | 10,339.89 |
| 09/06/18 | 003078 | Clerk of the Bankruptcy Court Registry<br>721 19th Street<br>Denver, Colorado  80202 | NON-DISBURSED FUNDS | 8500-001 | | 10,339.89 | 0.00 |

Page Subtotals          0.00          11,696.07

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  13

Exhibit 9

Case No:          10-41841  -EEB
Case Name:     ENERCREST CONSTRUCTION, INC.

Taxpayer ID No:  *******7277
For Period Ending:  10/10/18

Trustee Name:                        Jeffrey A. Weinman, Trustee
Bank Name:                           FIRST NATIONAL BANK OF VINITA
Account Number / CD #:       *******1319  Checking - Non Interest

Blanket Bond (per case limit):  $ 48,104,231.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn:  Closing/Finance | | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 20,026.73 | COLUMN TOTALS | | 531,505.82 | 531,505.82 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 2,754.24 | 0.00 | |
| | | Subtotal | | 528,751.58 | 531,505.82 | |
| Memo Allocation Net: | 20,026.73 | Less:  Payments to Debtors | | | 10,339.89 | |
| | | Net | | 528,751.58 | 521,165.93 | |

Page Subtotals                    0.00              0.00

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 10-41841  -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7276  Money Market - Interest Bearing |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/08/11 | 1 | FIRST INTERSTATE BANK | FUNDS IN BANK ACCOUNT | 1129-000 | 7,027.51 | | 7,027.51 |
| 02/28/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.03 | | 7,027.54 |
| 03/10/11 | 16 | NEWFIELD EXPLORATION CO. | ACCOUNT RECEIVABLE | 1221-000 | 874.64 | | 7,902.18 |
| 03/10/11 | 15 | STATE OF UTAH | REFUND | 1229-000 | 29.57 | | 7,931.75 |
| 03/10/11 | 14 | DEPARTMENT OF EMPLOYMENT | REFUND OF UI | 1229-000 | 645.62 | | 8,577.37 |
| 03/17/11 | 2 | VECTRA BANK | FUNDS IN BANK ACCOUNT | 1129-000 | 14,212.15 | | 22,789.52 |
| 03/31/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.11 | | 22,789.63 |
| 04/29/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.18 | | 22,789.81 |
| 05/31/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.20 | | 22,790.01 |
| 06/30/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.19 | | 22,790.20 |
| 07/29/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.19 | | 22,790.39 |
| 08/23/11 | 000101 | FIRST WESTERN TRUST BANK | TRANSFER TO CD | 9999-000 | | 20,000.00 | 2,790.39 |
| 08/31/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.15 | | 2,790.54 |
| 09/30/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,790.56 |
| 10/31/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,790.58 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.56 | 2,787.02 |
| 11/30/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,787.04 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.44 | 2,783.60 |
| 12/30/11 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,783.62 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.43 | 2,780.19 |
| 01/31/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,780.21 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.65 | 2,776.56 |
| 02/29/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,776.58 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.30 | 2,773.28 |
| 03/30/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,773.30 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.41 | 2,769.89 |
| 04/30/12 | 13 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 2,769.91 |

Page Subtotals     22,790.70     20,020.79

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 56)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

| Case No: | 10-41841  -EEB |
|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7276  Money Market - Interest Bearing |

| Taxpayer ID No: | *******7277 |
|---|---|
| For Period Ending: | 10/10/18 |

| Blanket Bond (per case limit): | $  48,104,231.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.52 | 2,766.39 |
| 05/31/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,766.41 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.51 | 2,762.90 |
| 06/29/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,762.92 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.28 | 2,759.64 |
| 07/31/12 | 13 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,759.66 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 3.62 | 2,756.04 |
| 08/17/12 | 13 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.01 | | 2,756.05 |
| 08/17/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 1.81 | 2,754.24 |
| | | 901 MAIN ST | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/17/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 2,754.24 | 0.00 |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| | | |
| Memo Allocation Net: | 0.00 | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 22,790.77 | 22,790.77 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 2,754.24 | |
| Subtotal | | 22,790.77 | 20,036.53 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 22,790.77 | 20,036.53 | |

| | | |
|---|---|---|
| Total Allocation Receipts: | 20,026.73 | |
| Total Allocation Disbursements: | 0.00 | |
| | | |
| Total Memo Allocation Net: | 20,026.73 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******1319 | 528,751.58 | 521,165.93 | 0.00 |
| Money Market - Interest Bearing - *******7276 | 22,790.77 | 20,036.53 | 0.00 |
| | --------------------- | --------------------- | --------------------- |
| | 551,542.35 | 541,202.46 | 0.00 |
| | ============== | ============== | ============== |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | |
|---|---|---|
| Page Subtotals | 0.07 | 2,769.98 |

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| Case No: | 10-41841  -EEB | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ENERCREST CONSTRUCTION, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7276  Money Market - Interest Bearing |
| Taxpayer ID No: | *******7277 | | |
| For Period Ending: | 10/10/18 | Blanket Bond (per case limit): | $ 48,104,231.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

Page Subtotals              0.00              0.00

Ver: 20.00j